| Attorney or Party Name, Address and Telephone Number | FOR COURT USE ONLY |
|---|---|
| Sally M. Jacob, C.P.A.<br>P.O. Box 7189<br>Redlands, CA  92375-0189<br>(909) 335-3600<br><br>*Accountant for Trustee* | **FILED**<br>JAN 0 6 2011<br>CLERK U.S. BANKRUPTCY COURT<br>CENTRAL DISTRICT OF CALIFORNIA<br>BY: _____ Deputy Clerk |

## UNITED STATES BANKRUPTCY COURT

In re:

**BAJA TILE INC.**

CHAPTER 7 CASE NUMBER

**6:09-bk-15953-CB**

DATE: **Wednesday, January 26, 2011**
TIME: **11:00 AM**
CTRM: **303**

Debtor.

## APPLICATION FOR PAYMENT OF:

**X   INTERIM FEES AND/OR EXPENSES (11 USC § 331)**

**☐   FINAL FEES AND/OR EXPENSES (11 USC § 330)**

1.  Name of Applicant   *(Specify)* :

2.  Type of Services Rendered:

    a. ☐ Attorney for   *(Specify)* :
    b. ☑ Accountant for   *(Specify)* :   TRUSTEE
    c. ☐ Other Professional   *(Specify)* :

3.  Date of Filing of Petition under Chapter 7 of the Bankruptcy Code:   **March 30, 2009**

4.  Date of Entry of Order Approving Applicant's Employment:   **May 15, 2010**

5.  Date of Filing of last Fee and/or Expense Application:

6.  Total Fees allowed or paid to Applicant to Date (including Retainers and Prior Approved Fee Applications): $   **0.00**

    a.  Retainer Recieved:  $   **0.00**

    b.  Retainer Remaining as of the date of this application:  $   **0.00**

    c.  Total amount requested in all prior applications:  $   **0.00**

    d.  Total amount actually paid pursuant to prior approved applications:  $   **0.00**

    e.  Total amount currently due but unpaid pursuant to prior approved applications:  $   **0.00**

    f.  Total amount allowed but reserved pending final fee application:  $   **0.00**

*(Continued on Next Page)*

Fee/Expense Application - Page Two (2)

**510**

(SHORT TITLE)

In re

**BAJA TILE INC.**

Debtor.

CHAPTER 7 CASE NUMBER

**6:09-bk-15953-CB**

7.  **Summary of Requested Fees:** *(attach detailed supporting documentation to this Application)*

| Professional Person's Name | Hourly Rate | X | Total Hours this Person | = | Total Fees this Person |
|---|---|---|---|---|---|
| a.  **Sally M. Jacob** | $   220 | X | 83.9 | = $ | 18,458.00 |

8.  Bonus requested (final fee application only):  $  0.00
    *(Attach Declaration and Memorandum of Points and Authorites justifying bonus)*

9.  **TOTAL FEES REQUESTED THIS APPLICATION:**     18,458.00

10.  Total Expenses paid to Applicant to Date (Including Retainer and Prior Approved Expense Applications):  $     0.00

11.  **Summary of Requested Expense Reimbursement:**  *(Attach detailed supporting documentation to this Application)*

| Type of Expense | Reimbursement Requested this Application |
|---|---|
| a.  Certified mail of tax returns | $       35.44 |
| b.  Computer processing charges for 2008 t | $       46.00 |
| c.  Computer processing charges for 2009 t | $       49.00 |
| d.  Copies of employment application | $       57.60 |
| e.  Copies of tax returns | $       38.20 |
| f.  PACER charges | $       17.04 |
| g.  Postage for employment application | $       32.64 |

12.  **TOTAL EXPENSE REIMBURSEMENT REQUESTED THIS APPLICATION: $     275.92**

13.  Applicant submits the following in support of the Application herein pursuant to Local Bankruptcy Rule 141   *(Specify)* :

14.  Total Number of attached pages of supporting documentation:  _____

15.  Applicant declares under penalty of perjury under the laws of the United States of America that the foregoing Application
     and all attached supporting documentation are true and correct and accurately reflect services rendered and expenses
     incurred.

16.  Executed on the  _5ᵗʰ_  day of  ___January___ , _2011_ , at  ___Redlands___ , California.

**SALLY M. JACOB, C.P.A.**

_____

*(Type Name of Applicant)*

_____

*(Signature of Applicant)*

## DECLARATION OF SALLY M. JACOB, C.P.A.

I, Sally M. Jacob, C.P.A., do hereby declare and state as follows:

1.    I am a Certified Public Accountant duly licensed under the laws of the State of California and the Accountant employed by the Trustee pursuant to order entered by this Court on May 18, 2010.  I am the designated professional responsible for overseeing the billing in this matter and for assuring compliance with the Guidelines of the United States Trustee relating to billing.

2.    Applicant was employed by the Trustee to prepare all necessary tax returns, assist in the preparation, analysis and defense of any claims filed or asserted on behalf of or against the estate, and assist in other accounting services deemed necessary by the Trustee.

3.    This application for Allowance of Interim Fees encompasses the period from March 2, 2010 through December 31, 2010 and complies with United States Trustee Guidelines A and B.    Attached as Exhibit 1 and incorporated by reference herein is a summary detailing all work performed and hours expended and the Professional Fee Statement, Professional Activity Summary, Monthly Summary of Fees and Expense and Disbursement Summary.   Applicant's billing rate is $220.00 per hour.

4.    Pursuant to Bankruptcy Rule 2016(a), Applicant has no agreement or understanding with any other entity to share any compensation so ordered by this Court for services rendered in or in connection with this case.

5.    Detailed below, by category, is a narrative explanation of the professional services provided to the estate during the aforementioned period:

3

INTRODUCTION

The Debtor, Baja Tile, Inc. ("Debtor") filed a voluntary petition for relief under Chapter 11 of Title 11, United States Code, on March 30, 2009. On February 26, 2010 the Court entered an order converting the case to Chapter 7. At that time P.J. Zimmermann ("Trustee") was appointed as the duly appointed Chapter 7 Trustee.

Some years ago the Debtor acquired accounting software designed for the retail and wholesale tile industry. The software included various modules for processing sales and sales taxes, inventory, accounts payable, accounts receivable, manual transactions, deposits, payroll, cash receipts and disbursements functions. Each module produced a variety of journals which ordinarily would automatically post month-end totals to a general ledger and produce internal financial statements. For reasons not entirely clear the Debtor chose instead to retain the services of an independent enrolled agent to produce the monthly financial statements. Each month the Debtor delivered the month-end journals, payroll registers and bank statements to Advanced Business and Tax Services ("Advanced Services"). Advanced Services entered the month-end journals into their accounting software, reconciled the bank statements and entered the payroll. Afterward they prepared monthly compiled financial statements, bank reconciliations and all required payroll, sales and income tax returns. Unfortunately, Applicant later determined that Advanced Services compiled financial statements were out of balance by hundreds of thousands of dollars dating back to at least 2005.

At the time of the chapter 11 filing in March, 2009 Advanced Services had not processed any of the Debtor's month-end accounting, other than preparing bank reconciliations and payroll and sales tax returns,

4

since August 2008. This significantly reduced scope of services continued throughout the Chapter 11 period.

ACCOUNTING

By the time the case was converted in late February 2010 the Debtor had accumulated eighteen months of unfinished accounting and was delinquent on filing federal and state income tax returns.

At the request of the Trustee, Applicant's initial steps entailed securing all required accounting records at the Debtor's premises before the Trustee concluded the inventory sale and was forced to vacate the premises.  After reviewing approximately 200 boxes of records Applicant selected 20 boxes to relocate to her office.  After analyzing the 20 secured boxes, Applicant met with Advanced Services in Montclair and Don Rapp, principal of the Debtor, in Perris to pick-up additional source documents and discuss any pending items.  Once all the accounting records were secured, Applicant prepared various spreadsheets to compile the monthly journals for each fiscal year and post the totals to working trial balances by fiscal year. Applicant then reconciled the journals to the monthly bank statements and fiscal year-end journals and prepared journal entries to record adjustments and any unrecorded transactions.

TAX ISSUES

As previously noted, one of the main challenges the Firm encountered while attempting to prepare the necessary income tax returns  were completing the accounting for eighteen months.  After posting all the summarized accounting and payroll journals to trial balances, Applicant prepared and filed the U.S. and California Corporation Income Tax Returns for the tax years ended August 31, 2009 and 2010. Applicant also prepared

5

and submitted with the tax returns federal and state Requests for Prompt
Audit in accordance with 11 U.S.C. 505(b) and Revenue Procedures 2006-24.
Finally, Applicant prepared and filed the final federal and state payroll
tax returns, sales tax return and the 2010 form W-2, Wage and Tax
Statement for the employees.

WHEREFORE, Applicant prays that the Court after notice of hearing
allow the sum of $18,458.00 for professional fees and $275.92 in costs as
compensation for services and costs incurred for the period March 2, 2010
through December 31, 2010 by Sally M. Jacob, C.P.A. as accountant for the
Trustee.

I declare under penalty of perjury that the foregoing statements are
true and correct, and if called upon to testify thereon would be competent
to so testify.

DATED: _____          _____

Sally M. Jacob, C.P.A.

RESUME

SALLY M. JACOB, C.P.A. - Ms. Jacob established her accounting practice in 1984 and has been licensed by the State of California as a Certified Public Accountant since 1984. Ms. Jacob's experience includes preparation of individual, business and fiduciary tax returns, forensic accounting, tax analysis and planning, tax audits, auditing and general accounting services. Ms. Jacob has extensive experience in providing tax and accounting services to trustees and debtors in Chapter 7 and 11 bankruptcy cases. She is a member of the California Society of Certified Public Accountants, American Institute of Certified Public Accountants, Inland Empire Bankruptcy Forum and the Association of Insolvency and Restructuring Advisors. Ms. Jacob also served on the Board of Directors of the Inland Empire Bankruptcy Forum from 1992 through 1999 and was the president in 1999.

BAJA TILE, INC.

6:09-bk-15953-CB


STATEMENT OF P.J. ZIMMERMANN, TRUSTEE

REGARDING APPLICATION FOR FEES

AND COSTS FOR SALLY M. JACOB


I, P.J. Zimmermann, Trustee herein, have reviewed the billing statements of Sally M. Jacob with respect to services, as accountant, rendered to me in my capacity as Chapter 7 Trustee.  I have no objections to the nature of services or the amounts requested.

Executed this 6th th day of _January_, 2011, in Canyon Lake, California.


P.J. Zimmermann
Chapter 7 Trustee


- 6 -

### SALLY M. JACOB, C.P.A. DESCRIPTION OF SERVICES RENDERED
### Client: BAJA TILE INC.

| Code | Date | Description of Services Rendered | Initials | Hours | Amount |
|------|------|----------------------------------|----------|-------|--------|
| Tax | 3/2/2010 | Review correspondence from Wayne Johnson regarding asset sale | SMJ | 0.4 | $88.00 |
| Tax | 4/2/2010 | Telephone call from Pat Zimmermann regarding new case and accounting records at debtor's business location | SMJ | 0.2 | $44.00 |
| Tax | 4/2/2010 | Telephone call with Jack Pope regarding scheduling a review of the accounting records | SMJ | 0.2 | $44.00 |
| Tax | 4/2/2010 | Telephone call with Don Rapp regarding accounting records, computer system and software, prior year tax returns and Chapter 11 services | SMJ | 0.4 | $88.00 |
| Tax | 4/2/2010 | Draft e-mail to Wayne Johnson and Pat Zimmermann regarding telephone call with Don Rapp | SMJ | 0.2 | $44.00 |
| Tax | 4/10/2010 | Review 200 boxes of records for prior year returns, financial statements, bank statements and accounts payable and accounts receivable records | SMJ | 3.9 | $858.00 |
| Tax | 4/29/2010 | Telephone call with Wayne Johnson regarding tax return copies and computer access | SMJ | 0.2 | $44.00 |
| Tax | 5/4/2010 | Review EDD notices received from Jack Pope | SMJ | 0.2 | $44.00 |
| Tax | 5/4/2010 | Review 12/31/09 940 balance due notices from Jack Pope | SMJ | 0.2 | $44.00 |
| Tax | 6/7/2010 | Telephone call with Don Rapp regarding status of case | SMJ | 0.4 | $88.00 |
| Tax | 6/7/2010 | Telephone call with Ricardo Fonseca, Advanced Business Services, regarding last financials, payroll and sales tax returns filed and original source documents at his office | SMJ | 0.7 | $154.00 |
| Tax | 6/7/2010 | Telephone call with Pat Zimmermann regarding telephone call with Don Rapp and Ricardo Fonseca regarding 2008-2010 accounting records | SMJ | 0.2 | $44.00 |
| Tax | 6/7/2010 | Telephone call with Don Rapp regarding 6/9/10 meeting to pick-up accounting records | SMJ | 0.2 | $44.00 |
| Tax | 6/7/2010 | Review case docket | SMJ | 0.3 | $66.00 |
| Tax | 6/7/2010 | Review Motion to Convert to Chapter 7 | SMJ | 0.2 | $44.00 |
| Tax | 6/7/2010 | Review 5/09 Operating Report | SMJ | 0.3 | $66.00 |
| Tax | 6/7/2010 | Review 6/09 Operating Report | SMJ | 0.3 | $66.00 |
| Tax | 6/7/2010 | Review Plan of Reorganization | SMJ | 0.6 | $132.00 |
| Tax | 6/7/2010 | Review Motion to Approve Reorganization | SMJ | 0.2 | $44.00 |
| Tax | 6/7/2010 | Review Application to Employ Crowe Harwath | SMJ | 0.3 | $66.00 |

## SALLY M. JACOB, C.P.A. DESCRIPTION OF SERVICES RENDERED
### Client: BAJA TILE INC.

| Code | Date | Description of Services Rendered | Initials | Hours | Amount |
|------|------|----------------------------------|----------|-------|--------|
| Tax | 6/7/2010 | Review Trustee's Sale of Motion | SMJ | 0.6 | $132.00 |
| Tax | 6/8/2010 | Telephone call with Wayne Johnson regarding possible 2004 exam of debtor's accountant needed and preference analysis | SMJ | 0.2 | $44.00 |
| Tax | 6/9/2010 | Travel to Don Rapp's home in Perris to pick-up and review 2009 and 2010 accounting records | SMJ | 0.8 | $176.00 |
| Tax | 6/9/2010 | Meet with Don Rapp regarding 2008 and 2009 accounting records | SMJ | 0.8 | $176.00 |
| Tax | 6/9/2010 | Return travel | SMJ | 0.5 | $110.00 |
| Tax | 6/9/2010 | Travel to Montclair to meet with debtor's accountant and pick up 2008-2010 accounting records, 2010 payroll tax returns and other financial documents | SMJ | 0.6 | $132.00 |
| Tax | 6/9/2010 | Return travel | SMJ | 0.9 | $198.00 |
| Tax | 6/16/2010 | Telephone call from Pat Zimmermann regarding scope of accounting needed to prepare 2009 tax returns and preparing 2010 W-2's | SMJ | 0.2 | $44.00 |
| Tax | 6/21/2010 | Telephone call with Jack Pope and Wayne Johnson regarding sales tax issues related to sale | SMJ | 0.2 | $44.00 |
| Tax | 6/23/2010 | Telephone call with Wayne Johnson regarding payroll and sales tax issues | SMJ | 0.2 | $44.00 |
| Tax | 7/20/2010 | Review contents of 20 boxes and organize to compile 9/08-8/09 accounting journals, payroll and banking into financial statements for tax return preparation | SMJ | 2.2 | $484.00 |
| Tax | 7/20/2010 | Review prior year monthly financial statement and trial balance | SMJ | 0.4 | $88.00 |
| Acctg | 7/20/2010 | Prepare spreadsheet to compile monthly accounting activity | SMJ | 0.3 | $66.00 |
| Tax | 7/21/2010 | Review 2005-2008 monthly financial statement to find last time balanced | SMJ | 0.8 | $176.00 |
| Tax | 7/21/2010 | Telephone call to Don Rapp regarding out of balance financial statements prepared by former accountant and post petition sales and payroll tax issues | SMJ | 0.3 | $66.00 |
| Tax | 7/21/2010 | Analyze 9/08 journals and prepare adjusting journal entries to record accounting activity | SMJ | 2.1 | $462.00 |
| Acctg | 7/22/2010 | Prepare 9/30/08-8/31/09 Expense/Accounts Payable summary spreadsheet | SMJ | 1.1 | $242.00 |
| Acctg | 7/22/2010 | Prepare 9/30/08-8/31/09 Expense/Accounts Payable summary spreadsheet | SMJ | 1.5 | $330.00 |

**SALLY M. JACOB, C.P.A. DESCRIPTION OF SERVICES RENDERED**
**Client: BAJA TILE INC.**

| Code | Date | Description of Services Rendered | Initials | Hours | Amount |
|------|------|----------------------------------|----------|-------|--------|
| Acctg | 7/22/2010 | Prepare 9/30/08-8/31/09 Expense/Accounts Payable summary spreadsheet | SMJ | 1.6 | $352.00 |
| Acctg | 7/28/2010 | Analyze 4/09 large account payable entries to cash accounts | SMJ | 0.3 | $66.00 |
| Acctg | 7/28/2010 | Prepare 9/30/08-8/31/09 Expense/Accounts Payable summary spreadsheet | SMJ | 0.5 | $110.00 |
| Acctg | 7/28/2010 | Prepare adjusting journal entries to record 9/08-8/09 accounts payable | SMJ | 0.9 | $198.00 |
| Acctg | 7/28/2010 | Telephone call with Wayne Johnson regarding final unpaid sales and payroll taxes | SMJ | 0.3 | $66.00 |
| Acctg | 7/28/2010 | Prepare 9/09-2/10 Expense/Accounts Payable summary spreadsheet | SMJ | 0.5 | $110.00 |
| Acctg | 7/28/2010 | Complete 9/09-2/10 Expense/Accounts Payable summary spreadsheet | SMJ | 0.6 | $132.00 |
| Acctg | 7/29/2010 | Prepare adjusting journal entries to record 10/08 journals | SMJ | 2.5 | $550.00 |
| Acctg | 7/29/2010 | Prepare adjusting journal entries to record 11/08 journals | SMJ | 1.1 | $242.00 |
| Acctg | 7/30/2010 | Prepare adjusting journal entries to record 12/08 journals | SMJ | 1.2 | $264.00 |
| Admin | 9/8/2010 | Telephone call from Wayne Johnson regarding final Chapter 11 administrative report | SMJ | 0.2 | $44.00 |
| Admin | 9/13/2010 | Telephone call with Wayne Johnson regarding telephone call from Winfield Payne, e-mail from Don Rapp and final Chapter 11 report | SMJ | 0.3 | $66.00 |
| Admin | 10/14/2010 | Telephone call with Sherry from Winfield Payne's office regarding 2/10 accounts payable | SMJ | 0.2 | $44.00 |
| Admin | 10/14/2010 | Review boxes for accounts payable binder | SMJ | 0.4 | $88.00 |
| Admin | 10/14/2010 | Telephone call with Sherry regarding 2/10 accounts payable | SMJ | 0.1 | $22.00 |
| Acctg | 11/8/2010 | Summarize 2/09 inventory, sales, deposits, cost of sales, returns, manual receivables, cash receipts, accounts payable and check register | SMJ | 0.8 | $176.00 |
| Acctg | 11/8/2010 | Summarize 3/09 inventory, sales, deposits, cost of sales, returns, manual receivable, cash receipts, payables and check register | SMJ | 1.5 | $330.00 |
| Acctg | 11/8/2010 | Summarize 4/09 pre and post-petition inventory, sales, deposits, cost of sales, returns, manual receivables, cash receipts, accounts payable and check registers | SMJ | 3.8 | $836.00 |
| Acctg | 11/9/2010 | Analyze pre and post-petition payables and disbursements for approppriate cut-off | SMJ | 1.5 | $330.00 |

11

### SALLY M. JACOB, C.P.A. DESCRIPTION OF SERVICES RENDERED
### Client: BAJA TILE INC.

| Code | Date | Description of Services Rendered | Initials | Hours | Amount |
|---|---|---|---|---|---|
| Acctg | 11/9/2010 | Summarize 5/09 inventory, sales, deposits, cost of sales, returns, manual receivables, cash receipts, accounts payable and check registers | SMJ | 2.1 | $462.00 |
| Acctg | 11/9/2010 | Summarize 6/09 inventory, sales, deposits, cost of sales, returns, manual receivables, cash receipts, accounts payable and check registers | SMJ | 1.3 | $286.00 |
| Acctg | 11/10/2010 | Summarize 7/09 inventory, sales, deposits, cost of sales, returns, manual receivables, cash receipts, accounts payable and check registers | SMJ | 1.1 | $242.00 |
| Acctg | 11/11/2010 | Summarize 8/09 inventory, sales, deposits, cost of sales, returns, manual receivables, cash receipts, accounts payable and check register | SMJ | 1.4 | $308.00 |
| Acctg | 11/11/2010 | Summarize 9/09 inventory, sales, deposits, cost of sales, returns, manual receivables, cash receipts, accounts payable and check register | SMJ | 1.6 | $352.00 |
| Acctg | 11/15/2010 | Locate 9/08 - 2/10 payroll journals, payroll tax deposit receipts and 2008-2009 W-2's in debtor's boxes of records | SMJ | 0.7 | $154.00 |
| Acctg | 11/15/2010 | Prepare 9/08 - 8/09 payroll and payroll tax deposit schedule | SMJ | 1.1 | $242.00 |
| Acctg | 11/15/2010 | Prepare 9/08 - 8/09 payroll and payroll tax deposit schedule | SMJ | 3.6 | $792.00 |
| Acctg | 11/15/2010 | Prepare 9/08 - 8/09 payroll and payroll tax deposit schedule | SMJ | 1 | $220.00 |
| Tax | 11/16/2010 | Post 9/30/08 - 8/31/09 journal summary to 8/31/09 working trial balance | SMJ | 0.3 | $66.00 |
| Tax | 11/16/2010 | Post 9/30/08 - 8/31/09 expense summary to 8/31/09 working trial balance | SMJ | 0.1 | $22.00 |
| Acctg | 11/18/2010 | Summarize 9/08 unrecorded deposits, bank transfers and bank disbursements from bank statements | SMJ | 0.5 | $110.00 |
| Acctg | 11/18/2010 | Summarize 10/08 unrecorded deposits, bank transfers and disbursements from bank statements | SMJ | 0.5 | $110.00 |
| Acctg | 11/18/2010 | Summarize 11/08 unrecorded deposits, bank transfers and disbursements from bank statements | SMJ | 0.5 | $110.00 |
| Acctg | 11/18/2010 | Summarize 7/09 unrecorded deposits, bank transfers and disbursements from bank statements | SMJ | 0.4 | $88.00 |
| Acctg | 12/3/2010 | Review banking records for missing 1/09 bank reconciliations | SMJ | 0.4 | $88.00 |
| Acctg | 12/3/2010 | Summarize 2/09 unrecorded deposits, bank transfers & disbursements from bank statements | SMJ | 0.5 | $110.00 |

## SALLY M. JACOB, C.P.A. DESCRIPTION OF SERVICES RENDERED
### Client: BAJA TILE INC.

| Code | Date | Description of Services Rendered | Initials | Hours | Amount |
|------|------|----------------------------------|----------|-------|--------|
| Acctg | 12/3/2010 | Summarize 3/09 unrecorded deposits, bank transfers & disbursements from bank statements | SMJ | 0.5 | $110.00 |
| Acctg | 12/3/2010 | Summarize 4/09 unrecorded deposits, bank transfers & disbursements from bank statements | SMJ | 0.4 | $88.00 |
| Acctg | 12/3/2010 | Summarize 4/09 unrecorded deposits, bank transfers & disbursements from bank statements | SMJ | 0.7 | $154.00 |
| Acctg | 12/3/2010 | Summarize 5/09 unrecorded deposits, bank transfers & disbursements from bank statements | SMJ | 0.5 | $110.00 |
| Acctg | 12/3/2010 | Summarize 6/09 unrecorded deposits, bank transfers & disbursements from bank statements | SMJ | 0.3 | $66.00 |
| Acctg | 12/3/2010 | Summarize 7/09 unrecorded deposits, bank transfers & disbursements from bank statements | SMJ | 0.4 | $88.00 |
| Acctg | 12/3/2010 | Summarize 8/09 unrecorded deposits, bank transfers and disbursements from bank statements | SMJ | 0.3 | $66.00 |
| Acctg | 12/3/2010 | Post additional bank statement activity to 8/31/09 working trial balance | SMJ | 0.4 | $88.00 |
| Acctg | 12/3/2010 | Prepare 8/31/09 working trial balance and reconcile to debtor's year-end journals and bank reconciliations | SMJ | 0.8 | $176.00 |
| Acctg | 12/4/2010 | Summarize 9/09 inventory, sales, deposits, cost of sales, returns, manual receivables, cash receipts, accounts payable and check registers | SMJ | 0.5 | $110.00 |
| Acctg | 12/4/2010 | Summarize 10/09 inventory, sales, deposits, cost of sales, returns, manual receivables, cash receipts, accounts payable and check registers | SMJ | 0.7 | $154.00 |
| Acctg | 12/4/2010 | Summarize 11/09 inventory, sales, deposits, cost of sales, returns, manual receivables, cash receipts, accounts payable and check registers | SMJ | 0.5 | $110.00 |
| Acctg | 12/4/2010 | Summarize 12/09 inventory, sales, deposits, cost of sales, returns, manual receivables, cash receipts, accounts payable and check registers | SMJ | 0.5 | $110.00 |
| Acctg | 12/4/2010 | Summarize 1/10 inventory, sales, deposits, cost of sales, returns, manual receivables, cash receipts, accounts payable and check registers | SMJ | 0.6 | $132.00 |
| Acctg | 12/4/2010 | Summarize 2/10 inventory, sales, deposits, cost of sales, returns, manual receivables, cash receipts, accounts payable and check registers | SMJ | 0.5 | $110.00 |

13

## SALLY M. JACOB, C.P.A. DESCRIPTION OF SERVICES RENDERED
### Client: BAJA TILE INC.

| Code | Date | Description of Services Rendered | Initials | Hours | Amount |
|---|---|---|---|---|---|
| Acctg | 12/4/2010 | Summarize 9/09 unrecorded deposits, bank transfers and disbursements from bank statements | SMJ | 0.4 | $88.00 |
| Acctg | 12/4/2010 | Summarize 10/09 unrecorded deposits, bank transfers and disbursements from bank statements | SMJ | 0.6 | $132.00 |
| Acctg | 12/4/2010 | Summarize 11/09 unrecorded deposits, bank transfers and disbursements from bank statements | SMJ | 0.3 | $66.00 |
| Acctg | 12/4/2010 | Summarize 12/09 unrecorded deposits, bank transfers and disbursements from bank statements | SMJ | 0.3 | $66.00 |
| Acctg | 12/4/2010 | Summarize 1/10 unrecorded deposits, bank transfers and disbursements from bank statements | SMJ | 0.2 | $44.00 |
| Acctg | 12/4/2010 | Summarize 2/10 unrecorded deposits, bank transfers and disbursements from bank statements | SMJ | 0.3 | $66.00 |
| Acctg | 12/5/2010 | Post additional journals to 8/31/09 working trial balance and reconcile | SMJ | 1.5 | $330.00 |
| Acctg | 12/5/2010 | Reconcile 8/31/09 trial balance to year-end journals and prepare adjusting journal entries | SMJ | 1.1 | $242.00 |
| Acctg | 12/6/2010 | Summarize 9/1/09 - 2/22/10 payroll | SMJ | 0.6 | $132.00 |
| Acctg | 12/6/2010 | Confirm all 2010 payroll checks cleared bank | SMJ | 0.5 | $110.00 |
| Acctg | 12/6/2010 | Summarize 2010 IRS payroll tax deposits | SMJ | 0.8 | $176.00 |
| Acctg | 12/6/2010 | Summarize 2009 IRS payroll tax deposits | SMJ | 0.8 | $176.00 |
| Acctg | 12/6/2010 | Summarize 2009/2010 state payroll tax liabilities and deposits | SMJ | 0.4 | $88.00 |
| Tax | 12/6/2010 | Prepare 8/31/09 U.S. Corporation Income Tax Return | SMJ | 0.6 | $132.00 |
| Tax | 12/6/2010 | Prepare 8/31/09 California Corporation Income Tax Return | SMJ | 0.5 | $110.00 |
| Acctg | 12/6/2010 | Post 9/1/09 - 8/31/10 expense summary to 8/31/10 working trial balance | SMJ | 0.6 | $132.00 |
| Acctg | 12/6/2010 | Post 9/1/09 - 8/31/10 journal summary to working trial balance | SMJ | 0.4 | $88.00 |
| Acctg | 12/6/2010 | Post 9/1/09 - 8/31/10 bank transfers and bank statement activity to 8/31/10 trial balance | SMJ | 0.3 | $66.00 |
| Acctg | 12/6/2010 | Extend and reconcile 8/31/10 trial balance | SMJ | 0.9 | $198.00 |
| Tax | 12/6/2010 | Telephone call with Pat Zimmermann regarding updated Form 1 & 2 and status of case | SMJ | 0.2 | $44.00 |
| Tax | 12/6/2010 | Prepare 8/31/10 tax analysis of Trustee's cash receipts and disbursements | SMJ | 0.4 | $88.00 |

14

## SALLY M. JACOB, C.P.A. DESCRIPTION OF SERVICES RENDERED
### Client: BAJA TILE INC.

| Code | Date | Description of Services Rendered | Initials | Hours | Amount |
|------|------|----------------------------------|----------|-------|--------|
| Tax | 12/6/2010 | Prepare 8/31/10 adjusting journal entries | SMJ | 0.3 | $66.00 |
| Tax | 12/6/2010 | Prepare 8/31/10 trial balance | SMJ | 0.3 | $66.00 |
| Tax | 12/6/2010 | Prepare 8/31/10 U.S. Corporation Income Tax Return | SMJ | 1 | $220.00 |
| Tax | 12/6/2010 | Prepare 8/31/10 California Corporation Income Tax Return | SMJ | 0.8 | $176.00 |
| Tax | 12/27/2010 | Final review of tax returns for mailing | SMJ | 0.5 | $110.00 |
| Tax | 12/27/2010 | Prepare final sales tax return | SMJ | 0.5 | $110.00 |
| Tax | 12/27/2010 | Prepare 3/31/10 Form 941 (final) | SMJ | 0.3 | $66.00 |
| Tax | 12/27/2010 | Prepare 2010 Form 940 (final) | SMJ | 0.3 | $66.00 |
| Tax | 12/27/2010 | Prepare 3/31/10 California Form DE 6 (final) | SMJ | 0.3 | $66.00 |
| Tax | 12/27/2010 | Prepare 2010 W-2's | SMJ | 1.3 | $286.00 |
| Tax | 12/27/2010 | Prepare 2010 W-3 | SMJ | 0.3 | $66.00 |

|  |  | **Total Hours** | | **83.9** | |
|  |  | **Total Hours and Total Amount** | | **83.9** | **$18,458.00** |

## SALLY M. JACOB, C.P.A. DESCRIPTION OF SERVICES RENDERED
### Client: BAJA TILE INC.

| Code | Date | Description of Services Rendered | Initials | Hours | Amount |
|------|------|----------------------------------|----------|-------|--------|
| | | Total Hours - S. Jacob | | 83.9 | |
| | | Total Hours & Amount Billed - S. Jacob | | 83.9 | $18,458.00 |
| | | **Grand Total Hours:** | | **83.9** | |
| | | **Grand Total Hours and Amount Billed** | | **83.9** | **$18,458.00** |

16

# SALLY M. JACOB, C.P.A. PROFESSIONAL FEE STATEMENT
### Client: BAJA TILE INC.
#### Code: Accounting

| Name | Title | Rate | Date | Hours | Amount | Description of Sevices Rendered |
|------|-------|------|------|-------|--------|--------------------------------|
| **Jul-10** | | | | | | |
| S. Jacob | Partner | $220.00 | 7/20/2010 | 0.3 | $66.00 | Prepare spreadsheet to compile monthly accounting activity |
| S. Jacob | Partner | $220.00 | 7/22/2010 | 1.1 | $242.00 | Prepare 9/30/08-8/31/09 Expense/Accounts Payable summary spreadsheet |
| S. Jacob | Partner | $220.00 | 7/22/2010 | 1.5 | $330.00 | Prepare 9/30/08-8/31/09 Expense/Accounts Payable summary spreadsheet |
| S. Jacob | Partner | $220.00 | 7/22/2010 | 1.6 | $352.00 | Prepare 9/30/08-8/31/09 Expense/Accounts Payable summary spreadsheet |
| S. Jacob | Partner | $220.00 | 7/28/2010 | 0.3 | $66.00 | Analyze 4/09 large account payable entries to cash accounts |
| S. Jacob | Partner | $220.00 | 7/28/2010 | 0.5 | $110.00 | Prepare 9/30/08-8/31/09 Expense/Accounts Payable summary spreadsheet |
| S. Jacob | Partner | $220.00 | 7/28/2010 | 0.9 | $198.00 | Prepare adjusting journal entries to record 9/08-8/09 accounts payable |
| S. Jacob | Partner | $220.00 | 7/28/2010 | 0.3 | $66.00 | Telephone call with Wayne Johnson regarding final unpaid sales and payroll taxes |
| S. Jacob | Partner | $220.00 | 7/28/2010 | 0.5 | $110.00 | Prepare 9/09-2/10 Expense/Accounts Payable summary spreadsheet |
| S. Jacob | Partner | $220.00 | 7/28/2010 | 0.6 | $132.00 | Complete 9/09-2/10 Expense/Accounts Payable  summary spreadsheet |
| S. Jacob | Partner | $220.00 | 7/29/2010 | 2.5 | $550.00 | Prepare adjusting journal entries to record 10/08 journals |
| S. Jacob | Partner | $220.00 | 7/29/2010 | 1.1 | $242.00 | Prepare adjusting journal entries to record 11/08 journals |
| S. Jacob | Partner | $220.00 | 7/30/2010 | 1.2 | $264.00 | Prepare adjusting journal entries to record 12/08 journals |
| | | **Total for Professional** | | **12.4** | **$2,728.00** | |
| | | **Total for Firm** | | **12.4** | **$2,728.00** | |
| **Nov-10** | | | | | | |
| S. Jacob | Partner | $220.00 | 11/8/2010 | 0.8 | $176.00 | Summarize 2/09 inventory, sales, deposits, cost of sales, returns, manual receivables, cash receipts, accounts payable and check register |
| S. Jacob | Partner | $220.00 | 11/8/2010 | 1.5 | $330.00 | Summarize 3/09 inventory, sales, deposits, cost of sales, returns, manual receivable, cash receipts, payables and check register |

17

**SALLY M. JACOB, C.P.A. PROFESSIONAL FEE STATEMENT**
**Client: BAJA TILE INC.**
**Code: Accounting**

| Name | Title | Rate | Date | Hours | Amount | Description of Sevices Rendered |
|---|---|---|---|---|---|---|
| S. Jacob | Partner | $220.00 | 11/8/2010 | 3.8 | $836.00 | Summarize 4/09 pre and post-petition inventory, sales, deposits, cost of sales, returns, manual receivables, cash receipts, accounts payable and check registers |
| S. Jacob | Partner | $220.00 | 11/9/2010 | 1.5 | $330.00 | Analyze pre and post-petition payables and disbursements for appropriate cut-off |
| S. Jacob | Partner | $220.00 | 11/9/2010 | 2.1 | $462.00 | Summarize 5/09 inventory, sales, deposits, cost of sales, returns, manual receivables, cash receipts, accounts payable and check registers |
| S. Jacob | Partner | $220.00 | 11/9/2010 | 1.3 | $286.00 | Summarize 6/09 inventory, sales, deposits, cost of sales, returns, manual receivables, cash receipts, accounts payable and check registers |
| S. Jacob | Partner | $220.00 | 11/10/2010 | 1.1 | $242.00 | Summarize 7/09 inventory, sales, deposits, cost of sales, returns, manual receivables, cash receipts, accounts payable and check registers |
| S. Jacob | Partner | $220.00 | 11/11/2010 | 1.4 | $308.00 | Summarize 8/09 inventory, sales, deposits, cost of sales, returns, manual receivables, cash receipts, accounts payable and check register |
| S. Jacob | Partner | $220.00 | 11/11/2010 | 1.6 | $352.00 | Summarize 9/09 inventory, sales, deposits, cost of sales, returns, manual receivables, cash receipts, accounts payable and check register |
| S. Jacob | Partner | $220.00 | 11/15/2010 | 0.7 | $154.00 | Locate 9/08 - 2/10 payroll journals, payroll tax deposit receipts and 2008-2009 W-2's in debtor's boxes of records |
| S. Jacob | Partner | $220.00 | 11/15/2010 | 1.1 | $242.00 | Prepare 9/08 - 8/09 payroll and payroll tax deposit schedule |
| S. Jacob | Partner | $220.00 | 11/15/2010 | 3.6 | $792.00 | Prepare 9/08 - 8/09 payroll and payroll tax deposit schedule |
| S. Jacob | Partner | $220.00 | 11/15/2010 | 1 | $220.00 | Prepare 9/08 - 8/09 payroll and payroll tax deposit schedule |
| S. Jacob | Partner | $220.00 | 11/18/2010 | 0.5 | $110.00 | Summarize 9/08 unrecorded deposits, bank transfers and bank disbursements from bank statements |
| S. Jacob | Partner | $220.00 | 11/18/2010 | 0.5 | $110.00 | Summarize 10/08 unrecorded deposits, bank transfers and disbursements from bank statements |
| S. Jacob | Partner | $220.00 | 11/18/2010 | 0.5 | $110.00 | Summarize 11/08 unrecorded deposits, bank transfers and disbursements from bank statements |

18

# SALLY M. JACOB, C.P.A. PROFESSIONAL FEE STATEMENT

**Client: BAJA TILE INC.**

**Code: Accounting**

| Name | Title | Rate | Date | Hours | Amount | Description of Sevices Rendered |
|------|-------|------|------|-------|--------|--------------------------------|
| S. Jacob | Partner | $220.00 | 11/18/2010 | 0.4 | $88.00 | Summarize 7/09 unrecorded deposits, bank transfers and disbursements from bank statements |
| | | | **Total for Professional** | **23.4** | **$5,148.00** | |
| | | | **Total for Firm** | **23.4** | **$5,148.00** | |
| **Dec-10** | | | | | | |
| S. Jacob | Partner | $220.00 | 12/3/2010 | 0.4 | $88.00 | Review banking records for missing 1/09 bank reconciliations |
| S. Jacob | Partner | $220.00 | 12/3/2010 | 0.5 | $110.00 | Summarize 2/09 unrecorded deposits, bank transfers & disbursements from bank statements |
| S. Jacob | Partner | $220.00 | 12/3/2010 | 0.5 | $110.00 | Summarize 3/09 unrecorded deposits, bank transfers & disbursements from bank statements |
| S. Jacob | Partner | $220.00 | 12/3/2010 | 0.4 | $88.00 | Summarize 4/09 unrecorded deposits, bank transfers & disbursements from bank statements |
| S. Jacob | Partner | $220.00 | 12/3/2010 | 0.7 | $154.00 | Summarize 4/09 unrecorded deposits, bank transfers & disbursements from bank statements |
| S. Jacob | Partner | $220.00 | 12/3/2010 | 0.5 | $110.00 | Summarize 5/09 unrecorded deposits, bank transfers & disbursements from bank statements |
| S. Jacob | Partner | $220.00 | 12/3/2010 | 0.3 | $66.00 | Summarize 6/09 unrecorded deposits, bank transfers & disbursements from bank statements |
| S. Jacob | Partner | $220.00 | 12/3/2010 | 0.4 | $88.00 | Summarize 7/09 unrecorded deposits, bank transfers & disbursements from bank statements |
| S. Jacob | Partner | $220.00 | 12/3/2010 | 0.3 | $66.00 | Summarize 8/09 unrecorded deposits, bank transfers and disbursements from bank statements |
| S. Jacob | Partner | $220.00 | 12/3/2010 | 0.4 | $88.00 | Post additional bank statement activity to 8/31/09 working trial balance |
| S. Jacob | Partner | $220.00 | 12/3/2010 | 0.8 | $176.00 | Prepare 8/31/09 working trial balance and reconcile to debtor's year-end journals and bank reconciliations |

# SALLY M. JACOB, C.P.A. PROFESSIONAL FEE STATEMENT

**Client: BAJA TILE INC.**

**Code: Accounting**

| Name | Title | Rate | Date | Hours | Amount | Description of Sevices Rendered |
|---|---|---|---|---|---|---|
| S. Jacob | Partner | $220.00 | 12/4/2010 | 0.5 | $110.00 | Summarize 9/09 inventory, sales, deposits, cost of sales, returns, manual receivables, cash receipts, accounts payable and check registers |
| S. Jacob | Partner | $220.00 | 12/4/2010 | 0.7 | $154.00 | Summarize 10/09 inventory, sales, deposits, cost of sales, returns, manual receivables, cash receipts, accounts payable and check registers |
| S. Jacob | Partner | $220.00 | 12/4/2010 | 0.5 | $110.00 | Summarize 11/09 inventory, sales, deposits, cost of sales, returns, manual receivables, cash receipts, accounts payable and check registers |
| S. Jacob | Partner | $220.00 | 12/4/2010 | 0.5 | $110.00 | Summarize 12/09 inventory, sales, deposits, cost of sales, returns, manual receivables, cash receipts, accounts payable and check registers |
| S. Jacob | Partner | $220.00 | 12/4/2010 | 0.6 | $132.00 | Summarize 1/10 inventory, sales, deposits, cost of sales, returns, manual receivables, cash receipts, accounts payable and check registers |
| S. Jacob | Partner | $220.00 | 12/4/2010 | 0.5 | $110.00 | Summarize 2/10 inventory, sales, deposits, cost of sales, returns, manual receivables, cash receipts, accounts payable and check registers |
| S. Jacob | Partner | $220.00 | 12/4/2010 | 0.4 | $88.00 | Summarize 9/09 unrecorded deposits, bank transfers and disbursements from bank statements |
| S. Jacob | Partner | $220.00 | 12/4/2010 | 0.6 | $132.00 | Summarize 10/09 unrecorded deposits, bank transfers and disbursements from bank statements |
| S. Jacob | Partner | $220.00 | 12/4/2010 | 0.3 | $66.00 | Summarize 11/09 unrecorded deposits, bank transfers and disbursements from bank statements |
| S. Jacob | Partner | $220.00 | 12/4/2010 | 0.3 | $66.00 | Summarize 12/09 unrecorded deposits, bank transfers and disbursements from bank statements |
| S. Jacob | Partner | $220.00 | 12/4/2010 | 0.2 | $44.00 | Summarize 1/10 unrecorded deposits, bank transfers and disbursements from bank statements |
| S. Jacob | Partner | $220.00 | 12/4/2010 | 0.3 | $66.00 | Summarize 2/10 unrecorded deposits, bank transfers and disbursements from bank statements |
| S. Jacob | Partner | $220.00 | 12/5/2010 | 1.5 | $330.00 | Post additional journals to 8/31/09 working trial balance and reconcile |

## SALLY M. JACOB, C.P.A. PROFESSIONAL FEE STATEMENT

**Client: BAJA TILE INC.**

**Code: Accounting**

| Name | Title | Rate | Date | Hours | Amount | Description of Sevices Rendered |
|---|---|---|---|---|---|---|
| S. Jacob | Partner | $220.00 | 12/5/2010 | 1.1 | $242.00 | Reconcile 8/31/09 trial balance to year-end journals and prepare adjusting journal entries |
| S. Jacob | Partner | $220.00 | 12/6/2010 | 0.6 | $132.00 | Summarize 9/1/09 - 2/22/10 payroll |
| S. Jacob | Partner | $220.00 | 12/6/2010 | 0.5 | $110.00 | Confirm all 2010 payroll checks cleared bank |
| S. Jacob | Partner | $220.00 | 12/6/2010 | 0.8 | $176.00 | Summarize 2010 IRS payroll tax deposits |
| S. Jacob | Partner | $220.00 | 12/6/2010 | 0.8 | $176.00 | Summarize 2009 IRS payroll tax deposits |
| S. Jacob | Partner | $220.00 | 12/6/2010 | 0.4 | $88.00 | Summarize 2009/2010 state payroll tax liabilities and deposits |
| S. Jacob | Partner | $220.00 | 12/6/2010 | 0.6 | $132.00 | Post 9/1/09 - 8/31/10 expense summary to 8/31/10 working trial balance |
| S. Jacob | Partner | $220.00 | 12/6/2010 | 0.4 | $88.00 | Post 9/1/09 - 8/31/10 journal summary to working trial balance |
| S. Jacob | Partner | $220.00 | 12/6/2010 | 0.3 | $66.00 | Post 9/1/09 - 8/31/10 bank transfers and bank statement activity to 8/31/10 trial balance |
| S. Jacob | Partner | $220.00 | 12/6/2010 | 0.9 | $198.00 | Extend and reconcile 8/31/10 trial balance |
| | **Total for Professional** | | | **18.5** | **$4,070.00** | |
| | **Total for Firm** | | | **18.5** | **$4,070.00** | |

21

## SALLY M. JACOB, C.P.A. PROFESSIONAL FEE STATEMENT

**Client: BAJA TILE INC.**

**Code: Administrative**

| Name | Title | Rate | Date | Hours | Amount | Description of Sevices Rendered |
|---|---|---|---|---|---|---|
| Sep-10 | | | | | | |
| S. Jacob | Partner | $220.00 | 9/8/2010 | 0.2 | $44.00 | Telephone call from Wayne Johnson regarding final Chapter 11 administrative report |
| S. Jacob | Partner | $220.00 | 9/13/2010 | 0.3 | $66.00 | Telephone call with Wayne Johnson regarding telephone call from Winfield Payne, e-mail from Don Rapp and final Chapter 11 report |
| | | | Total for Professional | 0.5 | $110.00 | |
| | | | Total for Firm | 0.5 | $110.00 | |
| Oct-10 | | | | | | |
| S. Jacob | Partner | $220.00 | 10/14/2010 | 0.2 | $44.00 | Telephone call with Sherry from Winfield Payne's office regarding 2/10 accounts payable |
| S. Jacob | Partner | $220.00 | 10/14/2010 | 0.4 | $88.00 | Review boxes for accounts payable binder |
| S. Jacob | Partner | $220.00 | 10/14/2010 | 0.1 | $22.00 | Telephone call with Sherry regarding 2/10 accounts payable |
| | | | Total for Professional | 0.7 | $154.00 | |
| | | | Total for Firm | 0.7 | $154.00 | |

22

# SALLY M. JACOB, C.P.A. PROFESSIONAL FEE STATEMENT

## Client: BAJA TILE INC.

### Code: Tax Issues

| Name | Title | Rate | Date | Hours | Amount | Description of Sevices Rendered |
|------|-------|------|------|-------|--------|-------------------------------|
| **Mar-10** | | | | | | |
| S. Jacob | Partner | $220.00 | 3/2/2010 | 0.4 | $88.00 | Review correspondence from Wayne Johnson regarding asset sale |
| | | | **Total for Professional** | **0.4** | **$88.00** | |
| | | | **Total for Firm** | **0.4** | **$88.00** | |
| **Apr-10** | | | | | | |
| S. Jacob | Partner | $220.00 | 4/2/2010 | 0.2 | $44.00 | Telephone call from Pat Zimmermann regarding new case and accounting records at debtor's business location |
| S. Jacob | Partner | $220.00 | 4/2/2010 | 0.2 | $44.00 | Telephone call with Jack Pope regarding scheduling a review of the accounting records |
| S. Jacob | Partner | $220.00 | 4/2/2010 | 0.4 | $88.00 | Telephone call with Don Rapp regarding accounting records, computer system and software, prior year tax returns and Chapter 11 services |
| S. Jacob | Partner | $220.00 | 4/2/2010 | 0.2 | $44.00 | Draft e-mail to Wayne Johnson and Pat Zimmermann regarding telephone call with Don Rapp |
| S. Jacob | Partner | $220.00 | 4/10/2010 | 3.9 | $858.00 | Review 200 boxes of records for prior year returns, financial statements, bank statements and accounts payable and accounts receivable records |
| S. Jacob | Partner | $220.00 | 4/29/2010 | 0.2 | $44.00 | Telephone call with Wayne Johnson regarding tax return copies and computer access |
| | | | **Total for Professional** | **5.1** | **$1,122.00** | |
| | | | **Total for Firm** | **5.1** | **$1,122.00** | |
| **May-10** | | | | | | |
| S. Jacob | Partner | $220.00 | 5/4/2010 | 0.2 | $44.00 | Review EDD notices received from Jack Pope |
| S. Jacob | Partner | $220.00 | 5/4/2010 | 0.2 | $44.00 | Review 12/31/09 940 balance due notices from Jack Pope |
| | | | **Total for Professional** | **0.4** | **$88.00** | |

23

SALLY M. JACOB, C.P.A. PROFESSIONAL FEE STATEMENT

Client: BAJA TILE INC.

Code: Tax Issues

| Name | Title | Rate | Date | Hours | Amount | Description of Sevices Rendered |
|---|---|---|---|---|---|---|
| Jun-10 | | | | | | |
| | | | **Total for Firm** | **0.4** | **$88.00** | |
| S. Jacob | Partner | $220.00 | 6/7/2010 | 0.4 | $88.00 | Telephone call with Don Rapp regarding status of case |
| S. Jacob | Partner | $220.00 | 6/7/2010 | 0.7 | $154.00 | Telephone call with Ricardo Fonseca. Advanced Business Services, regarding last financials, payroll and sales tax returns filed and original source documents at his office |
| S. Jacob | Partner | $220.00 | 6/7/2010 | 0.2 | $44.00 | Telephone call with Pat Zimmermann regarding telephone call with Don Rapp and Ricardo Fonseca regarding 2008-2010 accounting records |
| S. Jacob | Partner | $220.00 | 6/7/2010 | 0.2 | $44.00 | Telephone call with Don Rapp regarding 6/9/10 meeting to pick-up accounting records |
| S. Jacob | Partner | $220.00 | 6/7/2010 | 0.3 | $66.00 | Review case docket |
| S. Jacob | Partner | $220.00 | 6/7/2010 | 0.2 | $44.00 | Review Motion to Convert to Chapter 7 |
| S. Jacob | Partner | $220.00 | 6/7/2010 | 0.3 | $66.00 | Review 5/09 Operating Report |
| S. Jacob | Partner | $220.00 | 6/7/2010 | 0.3 | $66.00 | Review 6/09 Operating Report |
| S. Jacob | Partner | $220.00 | 6/7/2010 | 0.6 | $132.00 | Review Plan of Reorganization |
| S. Jacob | Partner | $220.00 | 6/7/2010 | 0.2 | $44.00 | Review Motion to Approve Reorganization |
| S. Jacob | Partner | $220.00 | 6/7/2010 | 0.3 | $66.00 | Review Application to Employ Crowe Harwath |
| S. Jacob | Partner | $220.00 | 6/7/2010 | 0.6 | $132.00 | Review Trustee's Sale of Motion |
| S. Jacob | Partner | $220.00 | 6/8/2010 | 0.2 | $44.00 | Telephone call with Wayne Johnson regarding possible 2004 exam of debtor's accountant needed and preference analysis |
| S. Jacob | Partner | $220.00 | 6/9/2010 | 0.8 | $176.00 | Travel to Don Rapp's home in Perris to pick-up and review 2009 and 2010 accounting records |
| S. Jacob | Partner | $220.00 | 6/9/2010 | 0.8 | $176.00 | Meet with Don Rapp regarding 2008 and 2009 accounting records |

24

SALLY M. JACOB, C.P.A. PROFESSIONAL FEE STATEMENT

Client: BAJA TILE INC.

Code: Tax Issues

| Name | Title | Rate | Date | Hours | Amount | Description of Sevices Rendered |
|------|-------|------|------|-------|--------|--------------------------------|
| S. Jacob | Partner | $220.00 | 6/9/2010 | 0.5 | $110.00 | Return travel |
| S. Jacob | Partner | $220.00 | 6/9/2010 | 0.6 | $132.00 | Travel to Montclair to meet with debtor's accountant and pick up 2008-2010 accounting records, 2010 payroll tax returns and other financial documents |
| S. Jacob | Partner | $220.00 | 6/9/2010 | 0.9 | $198.00 | Return travel |
| S. Jacob | Partner | $220.00 | 6/16/2010 | 0.2 | $44.00 | Telephone call from Pat Zimmermann regarding scope of accounting needed to prepare 2009 tax returns and preparing 2010 W-2's |
| S. Jacob | Partner | $220.00 | 6/21/2010 | 0.2 | $44.00 | Telephone call with Jack Pope and Wayne Johnson regarding sales tax issues related to sale |
| S. Jacob | Partner | $220.00 | 6/23/2010 | 0.2 | $44.00 | Telephone call with Wayne Johnson regarding payroll and sales tax issues |
| | | | **Total for Professional** | **8.7** | **$1,914.00** | |
| | | | **Total for Firm** | **8.7** | **$1,914.00** | |
| **Jul-10** | | | | | | |
| S. Jacob | Partner | $220.00 | 7/20/2010 | 2.2 | $484.00 | Review contents of 20 boxes and organize to compile 9/08-8/09 accounting journals, payroll and banking into financial statements for tax return preparation |
| S. Jacob | Partner | $220.00 | 7/20/2010 | 0.4 | $88.00 | Review prior year monthly financial statement and trial balance |
| S. Jacob | Partner | $220.00 | 7/21/2010 | 0.8 | $176.00 | Review 2005-2008 monthly financial statement to find last time balanced |
| S. Jacob | Partner | $220.00 | 7/21/2010 | 0.3 | $66.00 | Telephone call to Don Rapp regarding out of balance financial statements prepared by former accountant and post petition sales and payroll tax issues |
| S. Jacob | Partner | $220.00 | 7/21/2010 | 2.1 | $462.00 | Analyze 9/08 journals and prepare adjusting journal entries to record accounting activity |
| | | | **Total for Professional** | **5.8** | **$1,276.00** | |
| | | | **Total for Firm** | **5.8** | **$1,276.00** | |

25

# SALLY M. JACOB, C.P.A. PROFESSIONAL FEE STATEMENT
## Client: BAJA TILE INC.
### Code: Tax Issues

| Name | Title | Rate | Date | Hours | Amount | Description of Sevices Rendered |
|------|-------|------|------|-------|--------|----------------------------------|
| **Nov-10** | | | | | | |
| S. Jacob | Partner | $220.00 | 11/16/2010 | 0.3 | $66.00 | Post 9/30/08 - 8/31/09 journal summary to 8/31/09 working trial balance |
| S. Jacob | Partner | $220.00 | 11/16/2010 | 0.1 | $22.00 | Post 9/30/08 - 8/31/09 expense summary to 8/31/09 working trial balance |
| | | | **Total for Professional** | **0.4** | **$88.00** | |
| | | | **Total for Firm** | **0.4** | **$88.00** | |
| **Dec-10** | | | | | | |
| S. Jacob | Partner | $220.00 | 12/6/2010 | 0.6 | $132.00 | Prepare 8/31/09 U.S. Corporation Income Tax Return |
| S. Jacob | Partner | $220.00 | 12/6/2010 | 0.5 | $110.00 | Prepare 8/31/09 California Corporation Income Tax Return |
| S. Jacob | Partner | $220.00 | 12/6/2010 | 0.2 | $44.00 | Telephone call with Pat Zimmermann regarding updated Form 1 & 2 and status of case |
| S. Jacob | Partner | $220.00 | 12/6/2010 | 0.4 | $88.00 | Prepare 8/31/10 tax analysis of Trustee's cash receipts and disbursements |
| S. Jacob | Partner | $220.00 | 12/6/2010 | 0.3 | $66.00 | Prepare 8/31/10 adjusting journal entries |
| S. Jacob | Partner | $220.00 | 12/6/2010 | 0.3 | $66.00 | Prepare 8/31/10 trial balance |
| S. Jacob | Partner | $220.00 | 12/6/2010 | 1 | $220.00 | Prepare 8/31/10 U.S. Corporation Income Tax Return |
| S. Jacob | Partner | $220.00 | 12/6/2010 | 0.8 | $176.00 | Prepare 8/31/10 California Corporation Income Tax Return |
| S. Jacob | Partner | $220.00 | 12/27/2010 | 0.5 | $110.00 | Final review of tax returns for mailing |
| S. Jacob | Partner | $220.00 | 12/27/2010 | 0.5 | $110.00 | Prepare final sales tax return |
| S. Jacob | Partner | $220.00 | 12/27/2010 | 0.3 | $66.00 | Prepare 3/31/10 Form 941 (final) |
| S. Jacob | Partner | $220.00 | 12/27/2010 | 0.3 | $66.00 | Prepare 2010 Form 940 (final) |
| S. Jacob | Partner | $220.00 | 12/27/2010 | 0.3 | $66.00 | Prepare 3/31/10 California Form DE 6 (final) |

26

## SALLY M. JACOB, C.P.A. PROFESSIONAL FEE STATEMENT

### Client: BAJA TILE INC.

#### Code: Tax Issues

| Name | Title | Rate | Date | Hours | Amount | Description of Sevices Rendered |
|------|-------|------|------|-------|--------|--------------------------------|
| S. Jacob | Partner | $220.00 | 12/27/2010 | 1.3 | $286.00 | Prepare 2010 W-2's |
| S. Jacob | Partner | $220.00 | 12/27/2010 | 0.3 | $66.00 | Prepare 2010 W-3 |
| | | **Total for Professional** | | 7.6 | **$1,672.00** | |
| | | **Total for Firm** | | 7.6 | **$1,672.00** | |

27

## SALLY M. JACOB, C.P.A. PROFESSIONAL FEE STATEMENT

### Client: BAJA TILE INC.

#### Code: Tax Issues

| Name | Title | Rate | Date | Hours | Amount | Description of Sevices Rendered |
|------|-------|------|------|-------|--------|--------------------------------|
| | | | Grand Total for Firm | 83.9 | $18,458.00 | |

28

# SALLY M. JACOB, C.P.A. MONTHLY SUMMARY

## Client: BAJA TILE INC.

### 2010

| Code | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-------|
| Accounting | | | | | | | $2,728.00 | | | | $5,148.00 | $4,070.00 | $11,946.00 |
| Administrative | | | | | | | | | $110.00 | $154.00 | | | $264.00 |
| Tax Issues | | | $88.00 | $1,122.00 | $88.00 | $1,914.00 | $1,276.00 | | | | $88.00 | $1,672.00 | $6,248.00 |
| | | | $88.00 | $1,122.00 | $88.00 | $1,914.00 | $4,004.00 | | $110.00 | $154.00 | $5,236.00 | $5,742.00 | $18,458.00 |

29

# SALLY M. JACOB, C.P.A. YEAR SUMMARY
## Client: BAJA TILE INC.

| Code | 2010 | Total |
|---|---|---|
| Accounting | $11,946.00 | $11,946.00 |
| Administrative | $264.00 | $264.00 |
| Tax Issues | $6,248.00 | $6,248.00 |
| | **$18,458.00** | **$18,458.00** |

30

## SALLY M. JACOB, C.P.A. PROFESSIONAL ACTIVITY SUMMARY
### Client: BAJA TILE INC.

BAJA TILE INC.                    Accounting

Jul-10

| Name | Rate | Hours | Amount |
|------|------|-------|--------|
| Partner | | | |
| S. Jacob | $220.00 | 12.4 | $2,728.00 |
| **Matter Total:** | | 12.4 | $2,728.00 |

BAJA TILE INC.                    Accounting

Nov-10

| Name | Rate | Hours | Amount |
|------|------|-------|--------|
| Partner | | | |
| S. Jacob | $220.00 | 23.4 | $5,148.00 |
| **Matter Total:** | | 23.4 | $5,148.00 |

BAJA TILE INC.                    Accounting

Dec-10

| Name | Rate | Hours | Amount |
|------|------|-------|--------|
| Partner | | | |
| S. Jacob | $220.00 | 18.5 | $4,070.00 |
| **Matter Total:** | | 18.5 | $4,070.00 |

BAJA TILE INC.                    Administrative

Sep-10

| Name | Rate | Hours | Amount |
|------|------|-------|--------|
| Partner | | | |
| S. Jacob | $220.00 | 0.5 | $110.00 |
| **Matter Total:** | | 0.5 | $110.00 |

BAJA TILE INC.                    Administrative

Oct-10

| Name | Rate | Hours | Amount |
|------|------|-------|--------|
| Partner | | | |
| S. Jacob | $220.00 | 0.7 | $154.00 |
| **Matter Total:** | | 0.7 | $154.00 |

**SALLY M. JACOB, C.P.A. PROFESSIONAL ACTIVITY SUMMARY**
**Client: BAJA TILE INC.**

BAJA TILE INC.                Tax Issues

Mar-10

| Name | Rate | Hours | Amount |
|------|------|-------|--------|
| Partner | | | |
| S. Jacob | $220.00 | 0.4 | $88.00 |
| **Matter Total:** | | 0.4 | $88.00 |

BAJA TILE INC.                Tax Issues

Apr-10

| Name | Rate | Hours | Amount |
|------|------|-------|--------|
| Partner | | | |
| S. Jacob | $220.00 | 5.1 | $1,122.00 |
| **Matter Total:** | | 5.1 | $1,122.00 |

BAJA TILE INC.                Tax Issues

May-10

| Name | Rate | Hours | Amount |
|------|------|-------|--------|
| Partner | | | |
| S. Jacob | $220.00 | 0.4 | $88.00 |
| **Matter Total:** | | 0.4 | $88.00 |

BAJA TILE INC.                Tax Issues

Jun-10

| Name | Rate | Hours | Amount |
|------|------|-------|--------|
| Partner | | | |
| S. Jacob | $220.00 | 8.7 | $1,914.00 |
| **Matter Total:** | | 8.7 | $1,914.00 |

BAJA TILE INC.                Tax Issues

Jul-10

| Name | Rate | Hours | Amount |
|------|------|-------|--------|
| Partner | | | |
| S. Jacob | $220.00 | 5.8 | $1,276.00 |
| **Matter Total:** | | 5.8 | $1,276.00 |

## SALLY M. JACOB, C.P.A. PROFESSIONAL ACTIVITY SUMMARY
### Client: BAJA TILE INC.

BAJA TILE INC.                    Tax Issues

Nov-10

| Name | Rate | Hours | Amount |
|------|------|-------|--------|
| Partner | | | |
| S. Jacob | $220.00 | 0.4 | $88.00 |
| **Matter Total:** | | 0.4 | $88.00 |

BAJA TILE INC.                    Tax Issues

Dec-10

| Name | Rate | Hours | Amount |
|------|------|-------|--------|
| Partner | | | |
| S. Jacob | $220.00 | 7.6 | $1,672.00 |
| **Matter Total:** | | 7.6 | $1,672.00 |

|  | **Grand Total for Firm** | 83.9 | $18,458.00 |

## SALLY M. JACOB, C.P.A. EXPENSE AND DISBURSEMENT SUMMARY
### Client: BAJA TILE INC.

| Date | Description | Amount |
|------|-------------|--------|
| 4/21/2010 | Copies of employment application | $57.60 |
| 4/21/2010 | Postage for employment application | $32.64 |
| 6/7/2010 | PACER charges | $17.04 |
| 12/6/2010 | Computer processing charges for 2009 tax returns | $49.00 |
| 12/6/2010 | Computer processing charges for 2008 tax return | $46.00 |
| 12/27/2010 | Copies of tax returns | $38.20 |
| 12/28/2010 | Certified mail of tax returns | $35.44 |
| | **Total Expenses and Disbursements** | **$275.92** |

| Client Code | Date | Time | Pages | Court | Description | Search |
|---|---|---|---|---|---|---|
| | | | $ 0.24 | | | |
| Spiritcorp | 03/19/2010 | 14:31:56 | 1 | CACBK | Claims Register | 6:06-bk-10600-MJ Filed or Entered From: 2/26/2010 Filed or Entered To: 1/3/2011 |
| | 03/19/2010 | 14:32:41 | 26 | CACBK | Claims Register | 6:06-bk-10600-MJ Filed or Entered From: 1/1/2006 Filed or Entered To: 1/3/2011 |
| | 03/19/2010 | 14:34:01 | 3 | CACBK | Image17570086-0 | 6:06-bk-10600-MJ Document 17570086-0 |
| | 05/24/2010 | 11:56:19 | 2 | CACBK | Docket Report | 6:06-bk-10600-MJ Fil or Ent: filed From: 1/1/2009 To: 5/24/2010 Doc From: 0 To: 99999999 Term: included Format: html |
| | 05/24/2010 | 11:58:44 | 13 | CACBK | Image167-0 | 6:06-bk-10600-MJ Document 167-0 |
| Subtotal | | | 45 | pages | | |
| | | | $ 3.60 | | | |
| Stull Industries | 03/02/2010 | 10:18:52 | 3 | CACBK | Docket Report | 6:07-bk-13409-PC Fil or Ent: filed From: 12/2/2009 To: 3/2/2010 Doc From: 0 To: 99999999 Term: included Format: html |
| | 03/02/2010 | 10:19:46 | 5 | CACBK | Image312-0 | 6:07-bk-13409-PC Document 312-0 |
| | 03/02/2010 | 10:22:31 | 6 | CACBK | Docket Report | 6:05-bk-22297-MJ Fil or Ent: filed From: 1/1/2005 To: 3/2/2010 Doc From: 0 To: 99999999 Term: included Format: html |
| | 03/02/2010 | 10:23:09 | 11 | CACBK | Image19-0 | 6:05-bk-22297-MJ Document 19-0 |
| Subtotal | | | 25 | pages | | |
| | | | $ 2.00 | | | |
| adi | 05/12/2010 | 18:43:22 | 1 | CACBK | Docket Report | 6:06-bk-10305-PC Fil or Ent: filed From: 1/1/2010 To: 5/12/2010 Doc From: 0 To: 99999999 Term: included Format: html |
| | 05/12/2010 | 18:43:39 | 4 | CACBK | Docket Report | 6:06-bk-10305-PC Fil or Ent: filed From: 1/1/2009 To: 5/12/2010 Doc From: 0 To: 99999999 Term: included Format: html |
| | 05/12/2010 | 18:45:06 | 30 | CACBK | Image125-0 | 6:06-bk-10305-PC Document 125-0 |
| | 05/12/2010 | 18:47:58 | 11 | CACBK | Docket Report | 6:06-bk-10305-PC Fil or Ent: filed From: 1/1/2006 To: 5/12/2010 Doc From: 0 To: 99999999 Term: included Format: html |
| | 05/13/2010 | 12:16:47 | 7 | CACBK | Docket Report | 6:06-bk-10305-PC Fil or Ent: filed From: 6/1/2007 To: 5/13/2010 Doc From: 0 To: 99999999 Term: included Format: html |
| | 05/13/2010 | 12:18:07 | 2 | CACBK | Image127-0 | 6:06-bk-10305-PC Document 127-0 |
| Subtotal | | | 55 | pages | | |
| | | | $ 4.40 | | | |
| baja tile | 04/05/2010 | 11:53:02 | 8 | CACBK | Docket Report | 6:09-bk-15953-CB Fil or Ent: filed From: 1/1/2009 To: 4/5/2010 Doc From: 0 To: 99999999 Term: included Format: html |
| | 04/05/2010 | 11:58:44 | 30 | CACBK | Image1-0 | 6:09-bk-15953-CB Document 1-0 |
| | 04/05/2010 | 12:05:40 | 1 | CACBK | Image7-0 | 6:09-bk-15953-CB Document 7-0 |
| | 04/05/2010 | 12:06:03 | 8 | CACBK | Image8-0 | 6:09-bk-15953-CB Document 8-0 |
| | 04/05/2010 | 12:07:32 | 2 | CACBK | Image10-0 | 6:09-bk-15953-CB Document 10-0 |
| | 04/05/2010 | 12:10:09 | 4 | CACBK | Image46-0 | 6:09-bk-15953-CB Document 46-0 |
| | 06/07/2010 | 16:32:00 | 10 | CACBK | Docket Report | 6:09-bk-15953-CB Fil or Ent: filed From: 1/1/2009 To: 6/7/2010 Doc From: 0 To: 99999999 Term: included Format: html |
| | 06/07/2010 | 16:45:31 | 16 | CACBK | Image11-0 | 6:09-bk-15953-CB Document 11-0 |
| | 06/07/2010 | 16:51:46 | 6 | CACBK | Image18-0 | 6:09-bk-15953-CB Document 18-0 |
| | 06/07/2010 | 16:56:22 | 15 | CACBK | Image18-1 | 6:09-bk-15953-CB Document 18-1 |
| | 06/07/2010 | 16:59:26 | 22 | CACBK | Image18-2 | 6:09-bk-15953-CB Document 18-2 |
| | 06/07/2010 | 17:02:38 | 7 | CACBK | Image25-0 | 6:09-bk-15953-CB Document 25-0 |
| | 06/07/2010 | 17:09:34 | 4 | CACBK | Image30-0 | 6:09-bk-15953-CB Document 30-0 |
| | 06/07/2010 | 17:10:47 | 30 | CACBK | Image31-0 | 6:09-bk-15953-CB Document 31-0 |
| | 06/07/2010 | 17:13:39 | 11 | CACBK | Image32-0 | 6:09-bk-15953-CB Document 32-0 |
| | 06/07/2010 | 17:18:07 | 22 | CACBK | Image45-0 | 6:09-bk-15953-CB Document 45-0 |
| | 06/07/2010 | 17:26:36 | 4 | CACBK | Image51-0 | 6:09-bk-15953-CB Document 51-0 |
| | 06/07/2010 | 17:30:28 | 4 | CACBK | Image60-0 | 6:09-bk-15953-CB Document 60-0 |
| | 06/07/2010 | 17:37:58 | 9 | CACBK | Image88-0 | 6:09-bk-15953-CB Document 88-0 |
| Subtotal | | | 213 | pages | | |
| | | | $ 17.04 | | | |
| borkman | 03/22/2010 | 11:02:56 | 7 | CACBK | Docket Report | 6:05-bk-23473-MJ Fil or Ent: filed From: 1/1/2005 To: 3/22/2010 Doc From: 0 To: 99999999 Term: included Format: html |
| | 03/22/2010 | 11:03:47 | 2 | CACBK | Image24-0 | 6:05-bk-23473-MJ Document 24-0 |
| | 03/22/2010 | 11:05:24 | 2 | CACBK | Image57-0 | 6:05-bk-23473-MJ Document 57-0 |
| Subtotal | | | 11 | pages | | |
| | | | $ 0.88 | | | |
| carrissa classic | 03/18/2010 | 09:23:17 | 3 | CACBK | Docket Report | 6:08-bk-14160-MJ Fil or Ent: filed From: 1/1/2009 To: 3/18/2010 Doc From: 0 To: 99999999 Term: included Format: html |
| | 03/18/2010 | 09:24:05 | 3 | CACBK | Image86-0 | 6:08-bk-14160-MJ Document 86-0 |
| | 03/18/2010 | 10:32:15 | 8 | CACBK | Docket Report | 6:08-bk-14160-MJ Fil or Ent: filed From: 1/1/2008 To: 3/18/2010 Doc From: 0 To: 99999999 Term: included Format: html |
| Subtotal | | | 14 | pages | | |
| | | | $ 1.12 | | | |



**U.S. Postal Service**™
**CERTIFIED MAIL**™ **RECEIPT**
*(Domestic Mail Only; No Insurance Coverage Provided)*

or delivery information visit our website at www.usps.com®

OFFICIAL USE

| | Postage | $ | 1.39 |
| | Certified Fee | | 2.80 |
| Return Receipt Fee (Endorsement Required) | | 2.30 |
| Restricted Delivery Fee (Endorsement Required) | | |
| | Total Postage & Fees | $ | 6.49 |

Sent To  *Internal Revenue Service*
Street, Apt. No.; or PO Box No.
City, State  *Ogden, UT 84201-0013*

PS Form 3800, August 2006    See Reverse for Instructions

---

**U.S. Postal Service**™
**CERTIFIED MAIL**™ **RECEIPT**
*(Domestic Mail Only; No Insurance Coverage Provided)*

For delivery information visit our website at www.usps.com®

OFFICIAL USE

| | Postage | $ | 1.90 |
| | Certified Fee | | 2.80 |
| Return Receipt Fee (Endorsement Required) | | 2.30 |
| Restricted Delivery Fee (Endorsement Required) | | |
| | Total Postage & Fees | $ | 7.00 |

Sent To  *IRS Insolvency Operation*
Street, Apt. No.; or PO Box No.  *P.O. Box 21126*
City, State, ZIP+4  *Philadelphia, PA 19114*

PS Form 3800, August 2006    See Reverse for Instructions

---

**U.S. Postal Service**™
**CERTIFIED MAIL**™ **RECEIPT**
*(Domestic Mail Only; No Insurance Coverage Provided)*

For delivery information visit our website at www.usps.com®

OFFICIAL USE

| | Postage | $ | 1.90 |
| | Certified Fee | | 2.70 |
| Return Receipt Fee (Endorsement Required) | | 2.20 |
| Restricted Delivery Fee (Endorsement Required) | | |
| | Total Postage & Fees | $ | 7.00 |

Sent To  *Franchise Tax Board*
Street, Apt. No.; or PO Box No.  *P.O. Box 942857*
City, State, ZIP+4  *Sacramento, CA 94257-0501*

PS Form 3800, August 2006    See Reverse for Instructions

---

**U.S. Postal Service**™
**CERTIFIED MAIL**™ **RECEIPT**
*(Domestic Mail Only; No Insurance Coverage Provided)*

For delivery information visit our website at www.usps.com®

OFFICIAL USE

| | Postage | $ | 1.90 |
| | Certified Fee | | 2.80 |
| Return Receipt Fee (Endorsement Required) | | 2.30 |
| Restricted Delivery Fee (Endorsement Required) | | |
| | Total Postage & Fees | $ | 7.00 |

Sent To  *FTB Special Procedures*
Street, Apt. No.; or PO Box No.  *P.O. Box 1673*
City, State, ZIP+4  *Sacramento, CA 95812-1673*

PS Form 3800, August 2006    See Reverse for Instructions



**U.S. Postal Service**™
**CERTIFIED MAIL**™ **RECEIPT**
*(Domestic Mail Only; No Insurance Coverage Provided)*

For delivery information visit our website at www.usps.com₅

OFFICIAL USE

| | |
|---|---|
| Postage | $ 44 |
| Certified Fee | 2.80 |
| Return Receipt Fee (Endorsement Required) | 2.30 |
| Restricted Delivery Fee (Endorsement Required) | |
| Total Postage & Fees | $ 5.54 |

7008 1140 0000 0408 6845

Bai n 100 BS

Sent To    F T B
Street, Apt. No.; or PO Box No.    P. O. Box 942857
City, State, ZIP+4    Sacramento CA 94257-0531

PS Form 3800, August 2006          See Reverse for Instructions

Return Authorization

BAJA8658.08C
    2008 Federal Form 1120 Corporation     30.00

    2008 California Corporation    16.00


Current account balance:   $  0.00
Total processing charge:   $ 46.00
Balance due:    $ 46.00

Return Authorization

BAJA8658.09C
    2009 Federal Form 1120 Corporation        32.00

    2009 California Corporation        17.00


Current account balance:     $  0.00
Total processing charge:     $ 49.00
Balance due:      $ 49.00

Return Authorization

baja8658.09c
    2009 Federal Form 1120 Corporation     32.00

    2009 California Corporation    17.00


Current account balance:   $  0.00
Total processing charge:   $ 49.00
Balance due:   $ 49.00

| In re: BAJA TILE INC., | CHAPTER 7 |
| Debtor(s). | CASE NUMBER 6:09-bk-15953 CB |

**NOTE:** When using this form to indicate service of a proposed order, **DO NOT** list any person or entity in Category I. Proposed orders do not generate an NEF because only orders that have been entered are placed on the CM/ECF docket.

# PROOF OF SERVICE OF DOCUMENT

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding.  My business address is:

SALLY M. JACOB, CPA
214 MYRTLE STREET
REDLANDS, CA 92373

A true and correct copy of the foregoing document described  INTERIM FEE APPLICATION OF SALLY M. JACOB, CPA, ACCOUNTANT FOR THECHAPTER 7 TRUSTEE will be served or was served **(a)** on the judge in chambers in the form and manner required by LBR 5005-2(d); and **(b)** in the manner indicated below:

I.  **TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING ("NEF")** – Pursuant to controlling General Order(s) and Local Bankruptcy Rule(s) ("LBR"), the foregoing document will be served by the court via NEF and hyperlink to the document. On January 6, 2011, I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following person(s) are on the Electronic Mail Notice List to receive NEF transmission at the email address(es) indicated below:

Daren Brinkman            office@brinkmanlaw.com
Harris L. Cohen            hcohen00@aol.com
Wayne E. Johnson          wayne@waynejohnsonlaw.com
Sally M Jacob             sally@sallyjacobcpa.com
Elizabeth A. Lossing      elizabeth.lossing@usdoj.gov
Winfield S Payne          Wpaynelaw@aol.com
Laura J Portillo          office@brinkmanlaw.com
David Reimann             dreimann@reimannlawgroup.com
Kevin C Ronk              Kevin@brinkmanlaw.com
United States Trustee (RS)  ustregion16.rs.ecf@usdoj.gov
Patricia Zimmermann (TR)  pjztrustee@aol.com, pzimmermann@ecf.epiqsystems.com

☐ Service information continued on attached page

II.  **SERVED BY U.S. MAIL OR OVERNIGHT MAIL**(indicate method for each person or entity served)**:**
On January 6, 2011 I served the following person(s) and/or entity(ies) at the last known address(es) in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States Mail, first class, postage prepaid, and/or with an overnight mail service addressed as follows. Listing the judge here constitutes a declaration that mailing to the judge will be completed no later than 24 hours after the document is filed.

Baja Tile, Inc.
2130 South Haven Avenue
Ontario, CA 91761

XX Service information continued on attached page

III.  **SERVED BY PERSONAL DELIVERY, FACSIMILE TRANSMISSION OR EMAIL** (indicate method for each person or entity served): Pursuant to F.R.Civ.P. 5 and/or controlling LBR, on_____ I served the following person(s) and/or entity(ies) by personal delivery, or (for those who consented in writing to such service method), by

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

January 2009                                                                        F 9013-3.1

| | |
|---|---|
| In re: BAJA TILE INC.,<br><br>                                        Debtor(s). | CHAPTER 7<br><br>CASE NUMBER 6:09-bk-15953 CB |

facsimile transmission and/or email as follows.  Listing the judge here constitutes a declaration that personal delivery on the judge will be completed no later than 24 hours after the document is filed.

☐ Service information continued on attached page

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

_____                    _____
Date                    *Sally M. Jacob*                    *Signature*

Baja Tile, Inc.
2130 South Haven Avenue
Ontario, CA 91761

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*January 2009*                                                                                   **F 9013-3.1**